## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| **In Re:** | **Chapter 11** |
| **Mt. Lebanon Operations, LLC,** | **Case No.: 24-21225-CMB** |
| **Debtor.** | *Jointly Administered* |
| **Mt. Lebanon Operations, LLC,** | **Doc. No.:** |
| **Movant,** | **Related to Doc. No.: 10** |
| **-vs-** | **Hearing Date:** |
| **NO RESPONDENTS.** | **Hearing Time:** |

## AMENDMENT COVER SHEET

Amendment(s) to the following petition, list(s), schedule(s), or statement(s) are transmitted herewith:

☐     Voluntary Petition - *Specify reason for amendment*:

      Official Form 6 Schedules (Itemization of Changes Must Be Specified)

☒     Summary of Schedules

☒     Schedule A/B – Property (only change is to Question 71.1)

☐     Schedule C - Property Claimed as Exempt

☐     Schedule D - Creditors holding Secured Claims

      Check one:

           ☐   Creditor(s) added

           ☐   NO creditor(s) added

           ☐   Creditor(s) deleted

☐     Schedule E - Creditors Holding Unsecured Priority Claims

      Check one:

           ☐   Creditor(s) added

           ☐   NO creditor(s) added

           ☐   Creditor(s) deleted

☐     Schedule F - Creditors Holding Unsecured Nonpriority Claims

      Check one:

           ☐   Creditor(s) added

           ☐   NO creditor(s) added

           ☐   Creditor(s) deleted

☒      Schedule G - Executory Contracts and Unexpired Leases
           Check one:
        ☒    Creditor(s) added
        ☐    NO creditor(s) added
        ☐    Creditor(s) deleted
☒      Schedule H - Codebtors
☐      Schedule I - Current Income of Individual Debtor(s)
☐      Schedule J - Current Expenditures of Individual Debtor(s)
☒      Statement of Financial Affairs
☐      Chapter 7 Individual Debtor's Statement of Intention
☐      Chapter 11 List of Equity Security Holders
☐      Chapter 11 List of Creditors Holding 20 Largest Unsecured Claims
☐      Disclosure of Compensation of Attorney for Debtor
☐      Other

---

Date: August 14, 2024           **RAINES FELDMAN LITTRELL, LLP**

                         By: _/s/ Daniel R. Schimizzi_
                         Daniel R. Schimizzi (PA ID No. 311869)
                         Michael J. Roeschenthaler (PA ID No. 87647)
                         Mark A. Lindsay (PA ID No. 89487)
                         Sarah E. Wenrich (PA ID No. 325834)
                         11 Stanwix Street, Suite 1100
                         Pittsburgh, PA 15222
                         Telephone: 412-899-6460
                         Email: dschimizzi@raineslaw.com
                         mroeschenthaler@raineslaw.com
                         mlindsay@raineslaw.com
                         swenrich@raineslaw.com

Note: An amended matrix of creditors added by the amendment must be submitted on disk with the amendment. Attorneys filing electronically on the Case Management/Electronic Case Filing System may add creditors to the case electronically.

| | |
|---|---|
| Debtor Name | **Mt. Lebanon Operations, LLC** |
| **United States Bankruptcy Court for the Western District of Pennsylvania** | |
| Case number (if known): | **24-21225** |

**X** Check if this is an
amended filing

Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

**12/15**

---

### Part 1:    Summary of Assets

*1. Schedule A/B: Assets - Real and Personal Property*    (Official Form 206A/B)

1a. **Real property:**
Copy line 88 from *Schedule A/B*............................................................................

$245,701.17

1b. **Total personal property:**
Copy line 91A from *Schedule A/B*...........................................................................

$2,593,773.19

1c. **Total of all property:**
Copyline 92 from *Schedule A/B*...............................................................................

$2,839,474.36

---

### Part 2:    Summary of Liabilities

2.    ***Schedule D: Creditors Who Have Claims Secured by Property***    (Official Form 206D)
Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of Schedule D............................

$0.00

3.    ***Schedule E/F: Creditors Who Have Unsecured Claims***    (Official Form 206E/F)

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from the line 5a of *Schedule E/F*...........................................................

$0.00

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*........................................

**+**    $8,432,164.90

4.    **Total liabilities** ........................................................................................................................................
Lines 2 + 3a + 3b

$8,432,164.90

| | |
|---|---|
| Debtor Name | **Mt. Lebanon Operations, LLC** |
| **United States Bankruptcy Court for the Western District of Pennsylvania** | |
| Case number (if known): | **24-21225** |

X Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized.  In Schedule A/B, list any executory contracts or unexpired leases.  Also list them on  *Schedule G: Executory Contracts and Unexpired Leases*    (Official Form 206G).

Be complete and accurate as possible.  If more space is needed, attach a separate spreadsheet to this form.  At the top of any pages added, write the debtor's name and case number (if known).  Also identify the form and line number to which the additional information applies.  If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category.  List each asset only once.  In valuing the debtor's interest, do not deduct the value of secured claims.  See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1.   **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| **All cash or cash equivalents owned or controlled by the debtor** | | | **Current value of debtor's interest** |
|---|---|---|---|
| 2.   **Cash on hand** | | | $500.00 |

3.   **Checking, savings, money market, or financial brokerage accounts**

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1 | CIBC Bank USA | Clearing Account | 0230 | $0.00 |
| 3.2 | CIBC Bank USA | Commercial Receipts | 0103 | $0.00 |
| 3.3 | CIBC Bank USA | Government Receipts | 9972 | $0.00 |
| 3.4 | CIBC Bank USA | Operating Account | 9280 | $26,371.60 |
| 3.5 | CIBC Bank USA | Payroll Account | 6399 | $0.00 |
| 3.6 | Citizens Bank USA | Resident Funds | 5541 | $96,990.09 |

4.   **Other cash equivalents**

Debtor  Mt. Lebanon Operations, LLC                                    Case Number (if known) 24-21225

5.  **Total of Part 1**                                                                              **$123,861.69**
    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

6.  **Does the debtor have any deposits or prepayments?**

    ☐ No. Go to Part 3.
    ☑ Yes. Fill in the information below.

                                                                                        Current value of
                                                                                        debtor's interest

7.  **Deposits, including security deposits and utility deposits**
    Description, including name of holder of deposit

    7.1    Utilities - Retirement Home TV                                                    $1,177.42

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
    Description, including name of holder of prepayment

    8.1    See Exhibit AB 8                                                                  Undetermined

9.  **Total of Part 2**                                                                          **$1,177.42**
    Add lines 7 through 8.  Copy the total to line 81.

| Part 3: | Accounts Receivable |
|---------|---------------------|

10.  **Does the debtor have any accounts receivable?**

     ☐ No. Go to Part 4.
     ☑ Yes. Fill in the information below.

                                                                                        Current value of
                                                                                        debtor's interest

11.  **Accounts receivable**

| | face amount | | doubtful or uncollectible accounts | | |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | $488,437.33 | - | $39,398.67 | = | $449,038.66 |
| 11b. Over 90 days old: | $2,904,800.49 | - | $1,143,424.10 | = | $1,761,376.39 |

Debtor  Mt. Lebanon Operations, LLC                                    Case Number (if known) 24-21225

12. **Total of Part 3**                                                                    **$2,210,415.05**
    Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Part 4:**       **Investments**

13. **Does the debtor own any investments?**

    ☐ No. Go to Part 5.
    ☑ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| 14. **Mutual funds of publicly traded stocks not included in Part 1** <br> Name of fund or stock: | | |
| 15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** <br> Name of entity:                    % of ownership: | | |
| 15.1    Interstate Insurance Company Risk Retention Group | Book Value | $200.00 |
| 16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1** <br> Describe: | | |

17. **Total of Part 4**                                                                    **$200.00**
    Add lines 14 through 16. Copy the total to line 83.

**Part 5:**       **Inventory, excluding agricultural assets**

18. **Does the debtor own any inventory (excluding agricultual assets)?**

    ☑ No. Go to Part 6.
    ☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw Materials** | | | | |

Debtor  Mt. Lebanon Operations, LLC                                      Case Number (if known) 24-21225

20.  **Work in progress**

21.  **Finished goods, including goods held for resale**

22.  **Other inventory or supplies**

23.  **Total of Part 5**
     Add lines 19 through 22. Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**

     ☐ No.
     ☐ Yes.

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

     ☐ No.
     ☐ Yes.      Book Value $_____      Valuation Method_____      Current Value $_____

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

     ☐ No.
     ☐ Yes.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27.  **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

     ☑ No. Go to Part 7.
     ☐ Yes. Fill in the information below.

Debtor  Mt. Lebanon Operations, LLC                                    Case Number (if known) 24-21225

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 28.  **Crops - either planted of harvested** | | | |
| 29.  **Farm animals**<br>Examples: Livestock, poultry, farm-raised fish | | | |
| 30.  **Farm machinery and equipment**<br>(Other than titled motor vehicles) | | | |
| 31.  **Farm and fishing supplies, chemicals, and feed** | | | |
| 32.  **Other farming and fishing-related property not already listed in Part 6** | | | |
| 33.  **Total of Part 6**<br>Add lines 28 through 32. Copy the total to line 85. | | | |

34.  **Is the debtor a member of an agricultural cooperative?**

☐ No.
☐ Yes.

**Is any of the debtor's property stored at the cooperative?**

☐ No.
☐ Yes.

35.  **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

Debtor  Mt. Lebanon Operations, LLC                     Case Number (if known) 24-21225

☐ No.

☐ Yes.    Book Value $ _____    Valuation Method _____    Current Value $ _____

**36.  Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No.

☐ Yes.

**37.  Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No.

☐ Yes.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38.  Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.  Office furniture** | | | |
| 39.1  Mattresses/Beds | $29,296.36 | Book Value | $29,296.36 |
| **40.  Office fixtures** | | | |
| 40.1  Lighting and HVAC | $15,960.11 | Book Value | $15,960.11 |
| 40.2  Refrigerator, Ice Machine, and Other Kitchen | $0.00 | Book Value | $0.00 |
| **41.  Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  Computers / IT | $17,430.68 | Book Value | $17,430.68 |

**42.  Collectibles**
Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

Debtor  Mt. Lebanon Operations, LLC                                   Case Number (if known) 24-21225

43. **Total of Part 7.**                                                                      **$62,687.15**
Add lines 39 through 42.  Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.
☑ Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

**Part 8:      Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, or titled farm vehicles** | | | |
| 47.1  Vans | $0.00 | Market | Undetermined |
| 47.2  Lawn Tractor | $1,094.38 | Market | Undetermined |

48. **Watercraft, trailers, motors, and related accessories**
Examples: Boats, trailers, motors, floating homes, personal watercraft, fishing vessels

49. **Aircraft and accessories**

Debtor  Mt. Lebanon Operations, LLC                                Case Number (if known) 24-21225

50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | | |
|---|---|---|---|---|
| 50.1 | Patient Lifts, Healthcare Equipment | $2,257.83 | Book Value | $2,257.83 |
| 50.2 | Other Equipment | $24,203.41 | Book Value | $24,203.41 |

51.  **Total of Part 8.**                                                                **$26,461.24**
     Add lines 47 through 50. Copy the total to line 87.

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**

     ☐ No.
     ☑ Yes.

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

     ☑ No.
     ☐ Yes.

**Part 9:**      **Real property**

54.  **Does the debtor own or lease any real property?**

     ☐ No. Go to Part 10.
     ☑ Yes. Fill in the information below.

55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1    Leasehold Improvements - Mt. Lebanon | Leasehold Improvements | $245,701.17 | Book Value | $245,701.17 |

Debtor  Mt. Lebanon Operations, LLC                                    Case Number (if known) 24-21225

56. **Total of Part 9.**                                                                              $245,701.17
     Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.  Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No.
☑ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

**Part 10:**    **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☑ No. Go to Part 11.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, or trade secrets** | | | |
| 61. **Internet domain names and websites** | | | |
| 61.1   mtlebanonrehab.com | Undetermined | N/A | Undetermined |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** | | | |

Debtor  Mt. Lebanon Operations, LLC                                    Case Number (if known) 24-21225

64.  **Other intangibles, or intellectual property**

65.  **Goodwill**

66.  **Total of Part 10.**
      Add lines 60 through 65.  Copy the total to line 89.

67.  **Do your lists or records include personally identifiable information of customers?**

      ☑ No.
      ☐ Yes.

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

      ☑ No.
      ☐ Yes.

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

      ☑ No.
      ☐ Yes.

**Part 11:**     **All other assets**

70.  **Does the debtor own any other assets that have not yet been reported on this form?**

      ☐ No. Go to Part 12.
      ☑ Yes. Fill in the information below.

Debtor  Mt. Lebanon Operations, LLC                                                    Case Number (if known) 24-21225

|  |  |  |  |  |  |  | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|

**71.  Notes receivable**
     Description (include name of obligor)

| 71.1 | Optum/United Healthcare Loans | $144,000.00 | - | $0.00 | = | | $144,000.00 |
|---|---|---|---|---|---|---|---|
| | | Total face amount | | Doubtful or uncollectible amount | | | |

**72.  Tax refunds and unused net operating losses (NOLs)**
     Description (for example, federal, state, local)


**73.  Interests in insurance policies or annuities**

| 73.1 | Philadelphia Insurance Companies (PHLY)<br>Policy Number - PHPK2591814 | Undetermined |
|---|---|---|
| 73.2 | Federal Insurance Co / Chubb<br>Policy Number -36034875 | Undetermined |
| 73.3 | Landmark American Ins Co / RSUI (A Berkshire Hathway<br>Company)<br>Policy Number - LPP705256 | Undetermined |
| 73.4 | Kinsale Insurance Company<br>Policy Number - 0100274669-0 | Undetermined |
| 73.5 | Pennsylvania Professional Liability Joint Underwriting<br>Association<br>Policy Number - H19012 | Undetermined |
| 73.6 | AmTrust Insurance Company<br>Policy Number - KWC1333932 | Undetermined |

**74.  Causes of action against third parties (whether or not a lawsuit has
     been filed)**

|  |  | Undetermined |
|---|---|---|
| Resident A/R Claim | | |
| **Nature of claim** | Unpaid Fees | |
| **Amount Requested** | $150,207.28 | |

**75.  Other contingent and unliquidated claims or causes of action of every
     nature, including counterclaims of the debtor and rights to set off
     claims**


     **Nature of claim**

     **Amount Requested**

**76.  Trusts, equitable or future interests in property**

Debtor  Mt. Lebanon Operations, LLC                              Case Number (if known) 24-21225

77. **Other property of any kind not already listed**
    Examples: Season tickets, country club membership

    77.1    See Exhibit AB 77                                                        $24,970.64

78. **Total of Part 11.**                                                           **$168,970.64**
    Add lines 71 through 77.  Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

    ☑ No.
    ☐ Yes.

Debtor  Mt. Lebanon Operations, LLC

Case Number (if known) 24-21225

**Part 12:**        **Summary**

| | Type of property | Current value of personal property | Current value of real property |
|---|---|---|---|
| 80. | **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $123,861.69 | |
| 81. | **Deposits and prepayments.** *Copy line 9, Part 2.* | $1,177.42 | |
| 82. | **Accounts receivable.** *Copy line 12, Part 3.* | $2,210,415.05 | |
| 83. | **Investments.** *Copy line 17, Part 4.* | $200.00 | |
| 84. | **Inventory.** *Copy line 23, Part 5.* | | |
| 85. | **Farming and fishing-related assets.** *Copy line 33, Part 6.* | | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $62,687.15 | |
| 87. | **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $26,461.24 | |
| 88. | **Real Property.** *Copy line 56, Part 9.* | | $245,701.17 |
| 89. | **Intangibles and intellectual property.** *Copy line 66, Part 10.* | | |
| 90. | **All other assets.** *Copy line 78, Part 11.* | $168,970.64 | |
| 91. | **Total.** Add lines 80 through 90 for each column.    91a. | $2,593,773.19 | **+** 91b. $245,701.17 |
| 92. | **Total of all property on Schedule A/B.** Lines 91a + 91b = 92........................................................ | | $2,839,474.36 |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT FOR SCHEDULE AB

## PART 2, QUESTION 8

## PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT

**Mt. Lebanon Operations, LLC**
**Case No. 24-21225**
**Schedule AB-8: Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| Other Prepaid Insurance - Auto | P&G Brokerage | Undetermined |
| Prepaid Insurance | P&G Brokerage | Undetermined |
| Prepaid Insurance - EPLI | P&G Brokerage | Undetermined |
| Prepaid Insurance - Financing Agreement | First Insurance Funding | Undetermined |
| Prepaid Insurance - GL | P&G Brokerage | Undetermined |
| Prepaid Insurance - PL | P&G Brokerage | Undetermined |
| Prepaid Insurance - PL/GL | Hub International | Undetermined |
| Prepaid Insurance - PL/GL Mcare | P&G Brokerage | Undetermined |
| Prepaid Insurance - Worker's Comp | P&G Brokerage | Undetermined |
| Prepaid Insurance / Bond | Hub International | Undetermined |
| Prepaid Real Estate Taxes | Mt. Lebanon School | Undetermined |
| Prepaid Real Estate Taxes | John K. Weinstein | Undetermined |
| Prepaid Real Estate Taxes | Mt. Lebanon PA | Undetermined |
| **Total:** | | **Undetermined** |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT FOR SCHEDULE AB

## PART 11, QUESTION 77

## OTHER PROPERTY OF ANY KIND NOT ALREADY LISTED

**Mt. Lebanon Operations, LLC**
**Case No. 24-21225**
**Schedule AB-77: Other property of any kind not already listed**

| Other property of any kind not already listed | Current value of debtor's interest | Appraised within last year (Y/N) |
|---|---|---|
| Intercompany Receivable - Maybrook-C Silver Oaks Opco, LLC | $            1,815.27 | N |
| Intercompany Receivable - North Strabane Retirement Village LLC | $          23,155.37 | N |
| **Total:** | **$          24,970.64** | |

| | |
|---|---|
| Debtor Name | **Mt. Lebanon Operations, LLC** |
| **United States Bankruptcy Court for the Western District of Pennsylvania** | |
| Case number (if known): | **24-21225** |

X   Check if this is an<br>amended filing

<u>Official Form 206G</u>

## Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible.  If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

    ☐ No. Check this box and file this form with the court with the debtor's other schedules.  There is nothing else to report on this form.

    ☒ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B)

**2. List all contracts and unexpired leases**

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | | |
|---|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest | FACILITY SERVICES AGREEMENT | AETNA<br>CONTRACT CONSULTING UNIT<br>151 FARMINGTON AVE, RW2A<br>HARTFORD, CT 06156 |
| | State the term remaining<br>List the contract number of any government contract | Various | |
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest | FACILITY SERVICES AGREEMENT | AETNA BETTER HEALTH, INC<br>ATTN: NETWORK DEVELOPMENT<br>2000 MARKET ST, STE 850<br>PHILADELPHIA, PA 19103 |
| | State the term remaining<br>List the contract number of any government contract | Various | |
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest | FACILITY SERVICES AGREEMENT | AETNA BETTER HEALTH, INC<br>2000 MARKET ST, STE 850<br>PHILADELPHIA, PA 19103 |
| | State the term remaining<br>List the contract number of any government contract | Various | |
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT FOR STAFFING SERVICES | AIDACE LLC<br>1776 AVE OF THE STATES, STE 301<br>LAKEWOOD, NJ 08701 |
| | State the term remaining<br>List the contract number of any government contract | Various | |
| **2.5** | State what the contract or lease is for and the nature of the debtor's interest | NURSING FACILITY SERVICES AGREEMENT | ALBERT GALLATIN HOME CARE & HOSPICE SERVICES, LLC<br>ATTN: CONTRACTING DEPT<br>3854 AMERICAN WAY, STE A<br>BATON ROUGE, LA 70816 |
| | State the term remaining<br>List the contract number of any government contract | Various | |

Debtor Name    **Mt. Lebanon Operations, LLC**    Case number (if known): **24-21225**

---

## Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.6 | State what the contract or lease is for and the nature of the debtor's interest | NURSING FACILITY SERVICES AGREEMENT | ALBERT GALLATIN HOME CARE & HOSPICE SERVICES, LLC ATTN: CONTRACTING DEPT 3854 AMERICAN WAY, STE A BATON ROUGE, LA 70816 |
| | State the term remaining List the contract number of any government contract | Various | |
| 2.7 | State what the contract or lease is for and the nature of the debtor's interest | NURSING FACILITY SERVICES AGREEMENT | ALBERT GALLATIN HOME CARE & HOSPICE SERVICES, LLC 3854 AMERICAN WAY, STE A BATON ROUGE, LA 70816 |
| | State the term remaining List the contract number of any government contract | Various | |
| 2.8 | State what the contract or lease is for and the nature of the debtor's interest | TRANSPORTATION SERVICES AGREEMENT | ALLEGHENY MEDICAL TRANSPORT 503 MILLERS RUN RD MORGAN, PA 15064 |
| | State the term remaining List the contract number of any government contract | Various | |
| 2.9 | State what the contract or lease is for and the nature of the debtor's interest | STANDBY POWER SYSTEM CUSTOMER MAINTENANCE | ALTERNATIVE POWER SOURCES, INC 1023 FOGGY HOLLOW RD GIBSONIA, PA 15044 |
| | State the term remaining List the contract number of any government contract | Various | |
| 2.10 | State what the contract or lease is for and the nature of the debtor's interest | ANCILLARY PROVIDER SERVICES AGREEMENT | AMERIHEALTH CARITAS HEALTH PLAN 8040 CARLSON RD, STE 500 HARRISBURG, PA 17112 |
| | State the term remaining List the contract number of any government contract | Various | |
| 2.11 | State what the contract or lease is for and the nature of the debtor's interest | MEDICARE ADVANTAGE ADDENDUM TERMS AND CONDITIONS | AMERIHEALTH CARITAS HEALTH PLAN 8040 CARLSON RD, STE 500 HARRISBURG, PA 17112 |
| | State the term remaining List the contract number of any government contract | Various | |

Debtor Name    **Mt. Lebanon Operations, LLC**                    Case number (if known): **24-21225**

█████████ **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.12 | State what the contract or lease is for and the nature of the debtor's interest | ANCILLARY PROVIDER SERVICES AGREEMENT | AMERIHEALTH CARITAS HEALTH PLAN<br>8040 CARLSON RD, STE 500<br>HARRISBURG, PA 17112 |
| | State the term remaining | Various | |
| | List the contract number of any government contract | | |
| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | OUTPATIENT DIALYSIS SERVICES AGREEMENT | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC<br>144 EMERYVILLE DR, STE 300<br>CRANBERRY TOWNSHIP, PA 16066 |
| | State the term remaining | Various | |
| | List the contract number of any government contract | | |
| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | CARE COMFORT HOSPICE NURSING FACILITY CONTRACT | CARE COMFORT HOSPICE<br>3700 OLD WILLIAM PENN HWY<br>MURRYSVILLE, PA 15668 |
| | State the term remaining | Various | |
| | List the contract number of any government contract | | |
| 2.15 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | CDI OFFICE TECHNOLOGIES, LLC<br>200 MERCHANT LN, STE 201<br>PITTSBURGH, PA 15205 |
| | State the term remaining | Various | |
| | List the contract number of any government contract | | |
| 2.16 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | CYNTOX<br>P.O. BOX 930<br>JACKSON, NJ 08527 |
| | State the term remaining | Various | |
| | List the contract number of any government contract | | |
| 2.17 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT | DEPT OF VETERANS AFFAIRS<br>NETWORK CONTRACTING OFFICE 4<br>1010 DELAFIELD RD<br>PITTSBURGH, PA 15215 |
| | State the term remaining | Various | |
| | List the contract number of any government contract | | |

Debtor Name   Mt. Lebanon Operations, LLC                        Case number (if known): **24-21225**

| | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | **NOVATION AGREEMENT** | **DEPT OF VETERANS AFFAIRS**<br>P.O. BOX 149971<br>AUSTIN, TX 78714 |
| | State the term remaining | Various | |
| | List the contract number of any government contract | | |
| 2.19 | State what the contract or lease is for and the nature of the debtor's interest | **MEMORANDUM OF AGREEMENT** | **DIALYSIS CLINIC, INC**<br>ATTN: ADMINISTRATOR<br>2727 BANKSVILLE RD<br>PITTSBURGH, PA 15216 |
| | State the term remaining | Various | |
| | List the contract number of any government contract | | |
| 2.20 | State what the contract or lease is for and the nature of the debtor's interest | **ELEVATOR MAINTENANCE CONTRACT** | **EASTERN ELEVATOR SERVICE & SALES CO**<br>518 VERLA DR<br>P.O. BOX 158<br>WINDBER, PA 15963 |
| | State the term remaining | Various | |
| | List the contract number of any government contract | | |
| 2.21 | State what the contract or lease is for and the nature of the debtor's interest | **GATEWAY HEALTH MEDICAL SERVICE AGREEMENT** | **GATEWAY HEALTH PLAN**<br>4 GATEWAY CTR<br>444 LIBERTY AVE, STE 2100<br>PITTSBURGH, PA 15222 |
| | State the term remaining | Various | |
| | List the contract number of any government contract | | |
| 2.22 | State what the contract or lease is for and the nature of the debtor's interest | **GATEWAY HEALTH MEDICAL SERVICE AGREEMENT** | **GATEWAY HEALTH PLAN**<br>4 GATEWAY CTR<br>444 LIBERTY AVE, STE 2100<br>PITTSBURGH, PA 15222 |
| | State the term remaining | Various | |
| | List the contract number of any government contract | | |
| 2.23 | State what the contract or lease is for and the nature of the debtor's interest | **MEDICARE ADVANTAGE PROGRAM ANCILLARY SERVICES AGREEMENT** | **GATEWAY HEALTH PLAN**<br>4 GATEWAY CTR<br>444 LIBERTY AVE, STE 2100<br>PITTSBURGH, PA 15222 |
| | State the term remaining | Various | |
| | List the contract number of any government contract | | |

Debtor Name   **Mt. Lebanon Operations, LLC**   Case number (if known): **24-21225**

| | Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.24 | State what the contract or lease is for and the nature of the debtor's interest | MEDICARE ADVANTAGE PROGRAM ANCILLARY SERVICES AGREEMENT | GATEWAY HEALTH PLAN<br>4 GATEWAY CTR<br>444 LIBERTY AVE, STE 2100<br>PITTSBURGH, PA 15222 |
| | State the term remaining | Various | |
| | List the contract number of any government contract | | |
| 2.25 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LEASE AGREEMENT | GPH CANONSBURG LP<br>C/O GOLDEN LIVING<br>ATTN: HOLLY RASMUSSEN-JONES<br>1000 FIANNA WAY<br>FT SMITH, AR 72919 |
| | State the term remaining | Various | |
| | List the contract number of any government contract | | |
| 2.26 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LEASE AGREEMENT | GPH MONROEVILLE LP<br>C/O GOLDEN LIVING<br>ATTN: HOLLY RASMUSSEN-JONES<br>1000 FIANNA WAY<br>FT SMITH, AR 72919 |
| | State the term remaining | Various | |
| | List the contract number of any government contract | | |
| 2.27 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LEASE AGREEMENT | GPH MT LEBANON LP<br>C/O GOLDEN LIVING<br>ATTN: HOLLY RASMUSSEN-JONES<br>1000 FIANNA WAY<br>FT SMITH, AR 72919 |
| | State the term remaining | Various | |
| | List the contract number of any government contract | | |
| 2.28 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LEASE AGREEMENT | GPH MURRYSVILLE LP<br>C/O GOLDEN LIVING<br>ATTN: HOLLY RASMUSSEN-JONES<br>1000 FIANNA WAY<br>FT SMITH, AR 72919 |
| | State the term remaining | Various | |
| | List the contract number of any government contract | | |
| 2.29 | State what the contract or lease is for and the nature of the debtor's interest | HEALTH PARTNERS PLANS (HPP) CONTRACT PACKAGE COMPLETION GUIDE | HEALTH PARTNERS PLANS, INC<br>ATTN: CHIEF LEGAL OFFICER & TO VP OF PROVIDER CONTRACTING<br>1101 MARKET ST, STE 3000<br>PHILADELPHIA, PA 19107 |
| | State the term remaining | Various | |
| | List the contract number of any government contract | | |

Debtor Name    Mt. Lebanon Operations, LLC                          Case number (if known): **24-21225**

███  **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.30 | State what the contract or lease is for and the nature of the debtor's interest | PROPOSAL FOR FIRE SAFE CLEANING AND INSPECTION OF THE KITCHEN AND LAUNDRY EXHAUST SYSTEMS | KENSOL AIRWAYS<br>864 3RD ST<br>WHITEHALL, PA 18052 |
| | State the term remaining<br>List the contract number of any government contract | Various | |
| 2.31 | State what the contract or lease is for and the nature of the debtor's interest | MOBILE DIAGNOSTIC SERVICES AGREEMENT | LIBERTY PORTABLE X-RAY & DIAGNOSTIC SOLUTIONS, LLC<br>ATTN: DANIELLE PHILIPPS, DIRECTOR OF OPERATIONS<br>955 BROADWAY<br>WOODMERE, NY 11598 |
| | State the term remaining<br>List the contract number of any government contract | Various | |
| 2.32 | State what the contract or lease is for and the nature of the debtor's interest | LIFE SAFETY INSPECTION, SERVICE, AND MONITORING AGREEMENT | MONGIOVI & SON FIRE PROTECTION SERVICES, LP<br>MONGIOVI COMMONS<br>190 BILMAR DR, STE 100<br>PITTSBURGH, PA 15205 |
| | State the term remaining<br>List the contract number of any government contract | Various | |
| 2.33 | State what the contract or lease is for and the nature of the debtor's interest | ORKIN PEST CONTROL COMMERCIAL SERVICES AGREEMENT | ORKIN PEST CONTROL<br>255 MILLERS RUN RD<br>BRIDGEVILLE, PA 15017 |
| | State the term remaining<br>List the contract number of any government contract | Various | |
| 2.34 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 5 PARTICIPATING PROVIDER AGREEMENT (CMS) | PENNSYLVANIA HEALTH & WELLNESS, INC<br>300 CORPORATE CENTER DR, STE 600<br>CAMP HILL, PA 17011 |
| | State the term remaining<br>List the contract number of any government contract | Various | |
| 2.35 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO PARTICIPATING PROVIDER AGREEMENT (CMS) | PENNSYLVANIA HEALTH & WELLNESS, INC<br>300 CORPORATE CENTER DR, STE 600<br>CAMP HILL, PA 17011 |
| | State the term remaining<br>List the contract number of any government contract | Various | |

Debtor Name    Mt. Lebanon Operations, LLC    Case number (if known): **24-21225**

| | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.36** State what the contract or lease is for and the nature of the debtor's interest | **AMENDMENT TO PARTICIPATING PROVIDER AGREEMENT (CMS)** | **PENNSYLVANIA HEALTH & WELLNESS, INC 300 CORPORATE CENTER DR, STE 600 CAMP HILL, PA 17011** |
| State the term remaining List the contract number of any government contract | Various | |
| **2.37** State what the contract or lease is for and the nature of the debtor's interest | **PARTICIPATING PROVIDER AGREEMENT (CMS)** | **PENNSYLVANIA HEALTH & WELLNESS, INC 300 CORPORATE CENTER DR, STE 600 CAMP HILL, PA 17011** |
| State the term remaining List the contract number of any government contract | Various | |
| **2.38** State what the contract or lease is for and the nature of the debtor's interest | **FIFTH AMENDMENT TO PARTICIPATING PROVIDER AGREEMENT (CMS)** | **PENNSYLVANIA HEALTH & WELLNESS, INC 300 CORPORATE CENTER DR, STE 600 CAMP HILL, PA 17011** |
| State the term remaining List the contract number of any government contract | Various | |
| **2.39** State what the contract or lease is for and the nature of the debtor's interest | **PROVIDER PARTICIPATION AGREEMENT** | **PRIME HEALTH SERVICES, INC 7110 CROSSROADS BLVD, STE 100 BRENTWOOD, TN 37027** |
| State the term remaining List the contract number of any government contract | Various | |
| **2.40** State what the contract or lease is for and the nature of the debtor's interest | **FACILITY STAFFING AGREEMENT** | **READYSHIFT STAFFING, LLC 5877 COMMERCE ST, RM 212 PITTSBURGH, PA 15206** |
| State the term remaining List the contract number of any government contract | Various | |
| **2.41** State what the contract or lease is for and the nature of the debtor's interest | **SOFTWARE LEASE AGREEMENT** | **RELIABLE HEALTH SYSTEMS, LLC 2610 NOSTRAND AVE BROOKLYN, NY 11210** |
| State the term remaining List the contract number of any government contract | Various | |

Debtor Name    **Mt. Lebanon Operations, LLC**                                Case number (if known): **24-21225**

**Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.42 | State what the contract or lease is for and the nature of the debtor's interest | **TENTATIVE AGREEMENT** | SEIU HEALTHCARE PA<br>1500 N 2ND ST<br>HARRISBURG, PA 17102 |
| | State the term remaining<br>List the contract number of any government contract | Various | |
| 2.43 | State what the contract or lease is for and the nature of the debtor's interest | **MASTER CONTRACT AGREEMENT** | SEIU HEALTHCARE PA<br>1500 N 2ND ST<br>HARRISBURG, PA 17102 |
| | State the term remaining<br>List the contract number of any government contract | Various | |
| 2.44 | State what the contract or lease is for and the nature of the debtor's interest | **SKILLED NURSING FACILITY AGREEMENT** | THE HEALTH PLAN OF THE UPPER OHIO VALLEY, INC<br>100 LILIAN GISH BLVD<br>P.O. BOX 4816<br>MASSILLON, OH 44648 |
| | State the term remaining<br>List the contract number of any government contract | Various | |
| 2.45 | State what the contract or lease is for and the nature of the debtor's interest | **HOSPICE SERVICES IN A LONG-TERM CARE FACILITY AGREEMENT** | UPMC HOME HEALTHCARE OF CENTRAL PA<br>DBA FAMILY HOSPICE<br>20 SHERATON DR<br>ALTOONA, PA 16601 |
| | State the term remaining<br>List the contract number of any government contract | Various | |
| 2.46 | State what the contract or lease is for and the nature of the debtor's interest | **INPATIENT SERVICES FOR HOSPICE PATIENTS AGREEMENT** | UPMC HOME HEALTHCARE OF CENTRAL PA<br>DBA FAMILY HOSPICE<br>20 SHERATON DR<br>ALTOONA, PA 16601 |
| | State the term remaining<br>List the contract number of any government contract | Various | |
| 2.47 | State what the contract or lease is for and the nature of the debtor's interest | **RESPITE SERVICES FOR HOSPICE PATIENTS AGREEMENT** | UPMC HOME HEALTHCARE OF CENTRAL PA<br>DBA FAMILY HOSPICE<br>20 SHERATON DR<br>ALTOONA, PA 16601 |
| | State the term remaining<br>List the contract number of any government contract | Various | |

Debtor Name   **Mt. Lebanon Operations, LLC**   Case number (if known): **24-21225**

| | **Additional Page(s) if Debtor has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | | |
|---|---|---|---|
| 2.48 | State what the contract or lease is for and the nature of the debtor's interest | HOME MEDICAL EQUIPMENT & OXYGEN AGREEMENT | VANTAGE DME, LLC<br>1305 S MAIN ST<br>MEADVILLE, PA 16335 |
| | State the term remaining | Various | |
| | List the contract number of any government contract | | |
| 2.49 | State what the contract or lease is for and the nature of the debtor's interest | HOME MEDICAL EQUIPMENT & OXYGEN AGREEMENT | VANTAGE DME, LLC<br>1305 S MAIN ST<br>MEADVILLE, PA 16335 |
| | State the term remaining | Various | |
| | List the contract number of any government contract | | |

| Debtor Name | **Mt. Lebanon Operations, LLC** |
|---|---|

**United States Bankruptcy Court for the Western District of Pennsylvania**

| Case number (if known): | **24-21225** |
|---|---|

☒ Check if this is an
amended filing

Official Form 206H

## Schedule H: Codebtors

**12/15**

Be as complete and accurate as possible.  If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and file this form with the court with the debtor's other schedules.  There is nothing else to report on this form.

☒ Yes.

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**   Include all guarantors and co-obligors.  In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed.  If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | **Check all schedules that apply** |
| 2.1 | **EPHRAM LAHASKY** | 1800 ROCKAWAY AVE, STE 200 HEWLETT, NY 11557 | Cuarzo (Payroll Loan) | ☐ D ☒ E/F ☐ G |
| 2.2 | **MONROEVILLE OPERATIONS, LLC** | 4142 MONROEVILLE BLVD MONROEVILLE, PA 15146 | CIBC Bank USA, as Admin Agent | ☒ D ☐ E/F ☐ G |
| 2.3 | **MONROEVILLE OPERATIONS, LLC** | 4142 MONROEVILLE BLVD MONROEVILLE, PA 15146 | GPH Canonsburg, LP; GPH Monroeville, LP; GPH Murrysville, LP; GPH Mt. Lebanon, LP | ☒ D ☐ E/F ☐ G |
| 2.4 | **MURRYSVILLE OPERATIONS, LLC** | 3300 LOGAN FERRY RD MURRYSVILLE, PA 15668 | CIBC Bank USA, as Admin Agent | ☒ D ☐ E/F ☐ G |
| 2.5 | **MURRYSVILLE OPERATIONS, LLC** | 3300 LOGAN FERRY RD MURRYSVILLE, PA 15668 | GPH Canonsburg, LP; GPH Monroeville, LP; GPH Murrysville, LP; GPH Mt. Lebanon, LP | ☒ D ☐ E/F ☐ G |

| Debtor Name | **Mt. Lebanon Operations, LLC** | Case number (if known): **24-21225** |
|---|---|---|

■ **Additional Page(s) if Debtor has More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

**Column 1: Codebtor**

**Column 2: Creditor**

| Name | Mailing Address | Name | Check all schedules that apply |
|---|---|---|---|
| 2.6  **SOUTH HILLS OPERATIONS, LLC** | **201 VILLAGE DR CANONSBURG, PA 15317** | CIBC Bank USA, as Admin Agent | ☑ D<br>☐ E/F<br>☐ G |
| 2.7  **SOUTH HILLS OPERATIONS, LLC** | **201 VILLAGE DR CANONSBURG, PA 15317** | GPH Canonsburg, LP; GPH Monroeville, LP; GPH Murrysville, LP; GPH Mt. Lebanon, LP | ☑ D<br>☐ E/F<br>☐ G |

| | |
|---|---|
| **Debtor Name** | Mt. Lebanon Operations, LLC |
| **United States Bankruptcy Court for the Western District of Pennsylvania** | |
| **Case Number:** | 24-21225 |

<u>Official Form 202</u>

## <u>Declaration Under Penalty of Perjury for Non-Individual Debtors</u>    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents.  This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING - Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C.  152, 1341, 1519, and 3571.**

| | |
|---|---|
| ■ | **Declaration and signature** |

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets- Real and Personal Property*      (Official Form 206 A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property*      (Official Form 206 D)

☐ *Schedule E/F: Creditors Who Have Claims Unsecured Claims*      (Official Form 206 E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases*      (Official Form 206 G)

☑ *Schedule H: Codebtors*      (Official Form 206 H)

☑ *Summary of Assets and Liabilities for Non-Individuals*      (Official Form 206Sum)

☑ *Amended Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders*
   (Official Form 204)

☐ *Other document that requires a declaration*

I, the Director of Finance of the Mt. Lebanon Operations, LLC, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 30 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

| | | |
|---|---|---|
| Executed on:   8/14/2024 | Signature | /s/ Michael Neufeld |
| MM / DD / YYYY | | |
| | Printed Name | Michael Neufeld |
| | Title | Director of Finance |

| | |
|---|---|
| Debtor Name | **Mt. Lebanon Operations, LLC** |
| **United States Bankruptcy Court for the Western District of Pennsylvania** | |
| Case number (if known): | **24-21225** |

<table>
<tr><td></td><td>**X** Check if this is an amended filing</td></tr>
</table>

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question.  If more space is needed, attach a separate sheet to this form.  On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**  **Income**

### 1. Gross Revenue from business

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of Revenue | Gross Revenue (before deductions and exclusions) |
|---|---|---|---|---|---|
| 1.1 | From  1/1/2024 | To | 4/30/2024 | ☑ Operating a business ☐ Other | $2,704,457.22 |
| 1.2 | From  1/1/2023 | To | 12/31/2023 | ☑ Operating a business ☐ Other | $9,149,898.65 |
| 1.3 | From  1/1/2022 | To | 12/31/2022 | ☑ Operating a business ☐ Other | $10,352,590.35 |

### 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable.  Non-business income may include interest, dividends, money collected from lawsuits, and royalties.  List each source and the gross revenue for each separately.  Do not include revenue listed in line 1.

☒ None

| | Description of sources of revenue | Gross Revenue from (before deductions and exclusions) |
|---|---|---|

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments of transfers - including expense reimbursements to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575.  (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1   See Exhibit SOFA 3 | | | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

---

**4. Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1   See Exhibit SOFA 4 | | | |

**Relationship to debtor**

---

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|

---

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

---

**Part 3:**      **Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1 | See Exhibit SOFA 7 | | | ☐ Pending |
| | | | | ☐ On appeal |
| | Case number | | | ☐ Concluded |

---

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|

---

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of gifts to that recipient is less than $1,000**

☒ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☒ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|

---

Official Form 207         Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

In re  Mt. Lebanon Operations, LLC                                    Case No.   24-21225

| Part 6: | Certain Payments of Transfers |
|---|---|

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | Ankura Consulting Group | | 4/11/2024<br>5/13/2024 | $46,875.00<br>$8,609.99 |
| | **Email or website address**<br>https://ankura.com/ | | | |
| | **Who made the payment, if not debtor?** | | | |

### 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

### 13. Transfers not already listed on this statement

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None

| Who received transfer? Address. | Description of property transferred or payments received or debts paid in exchange. | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

In re    Mt. Lebanon Operations, LLC                                    Case No.   24-21225

[X] Does not apply

**Address**                                                          **Dates of occupancy**

---

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

[✓] No   Go to Part 9.
[ ] Yes.  Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | Location where patient records are maintained | How are records kept?<br>[ ] Electronically<br>[ ] Paper |

---

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

[ ] No
[✓] Yes. State the nature of the information collected and retained.    Name, phone number, email, personal address, SSN, and insurance

Does the debtor have a privacy policy about that information?

[ ] No
[✓] Yes.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

[ ] No   Go to Part 10.
[✓] Yes. Does the debtor serve as plan administrator?

[ ] No. Go to Part 10.
[✓] Yes. Fill in below:

| Name of plan | Employer identification number of plan |
|---|---|
| The Groves 401(k) Plan | EIN: 81-0752511 |

Has the plan been terminated?
[✓] No
[ ] Yes

---

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | PNC Bank<br>P.O. Box 99685<br>Pittsburgh, PA 15233-4685 | 3339 | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 5/22/2023 | $0.01 |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.2 | PNC Bank<br>P.O. Box 99685<br>Pittsburgh, PA 15233-4685 | 3312 | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 5/22/2023 | $71.19 |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.3 | PNC Bank<br>P.O. Box 99685<br>Pittsburgh, PA 15233-4685 | 3347 | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 5/22/2023 | $20,793.38 |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| | | | ☐ No |
| | | | ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| X | None |

| Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| | | | ☐ No |
| | | | ☐ Yes |

---

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 Resident Trust Accounts | Citizens Bank | Cash | $96,990.09 |

---

**Part 12:    Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:
 - Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
 - Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
 - Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| | | | ☐ On appeal |
| Case number | | | ☐ Concluded |

---

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

In re  Mt. Lebanon Operations, LLC                                         Case No.   24-21225

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☒ None

| Business name and address | Describe the nature of the business | Employer identification number. Dates business existed |
|---|---|---|

---

**26. Books, records, and financial statements**
**26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.**

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1  See Exhibit SOFA 26a | |

---

**26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.**

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1  Karim Nugent  - CPA 58 Linden Blvd Brooklyn NY 11226 | |

---

Official Form 207          Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

In re  Mt. Lebanon Operations, LLC                                    Case No.  24-21225

**26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.**

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |
| 26c.1  CHMS Group, LLC<br>1800 Rockaway Ave<br>Suite 200<br>Hewlett, NY 11557 | |

**26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.**

☐ None

**Name and address**

26d.1  Cuarzo
1000 Fianna Way
Suite 208
Fort Smith, AR 72919

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No
☐ Yes.  Give the details about the two most recent inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |
| **Name and address of the person who has possession of inventory records** | | |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| 28.1  David Gast | 350 Old Gilkeson Rd<br>Mt Lebanon, PA 15228 | Manager | |
| 28.2  Ephram Lahasky | 350 Old Gilkeson Rd<br>Mt Lebanon, PA 15228 | Manager | |
| 28.3  Sam Halper | 350 Old Gilkeson Rd<br>Mt Lebanon, PA 15228 | Manager | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes.  Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
| --- | --- | --- | --- |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re   Mt. Lebanon Operations, LLC                                                    Case No.   24-21225

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No
☐ Yes.  Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing this value |
|---|---|---|---|

Relationship to debtor

---

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes.  Identify below.

| Name of the parent corporation | Employer identification number of the parent corporation |
|---|---|

---

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes.  Identify below.

| Name of the pension fund | Employer identification number of the pension fund |
|---|---|

---

**Part 14:      Signature and Declaration**

**WARNING**      Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on.       8/14/2024
                        MM / DD / YYYY

 /s/ Michael Neufeld                                    Printed name    Michael Neufeld
Signature of individual signing on behalf of the debtor

Position or relationship to the debtor        Director of Finance

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy*  (Official Form 207) attached?**

☐ No
☑ Yes

Official Form 207              Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

# STATEMENT OF FINANCIAL AFFAIRS

EXHIBIT
PART 2, QUESTION 3

CERTAIN PAYMENTS OR TRANSFERS TO CREDITORS
WITHIN 90 DAYS BEFORE FILING THIS CASE

Mt. Lebanon Operations, LLC
Case No. 24-21225
SOFA 3. Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Date | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| Duquesne Light Company | 468 East Washington Street Rochester, PA 15074 | 3/28/2024 | $21,435.93 | Services |
| **Duquesne Light Company Total** | | | **$21,435.93** | |
| Federal Tax Withholding (IRS) | Attn: Pres & Managing Officer/Member/Agt 1111 Constitution Ave NW Washington, DC 20590 | 2/29/2024 | $51,464.29 | Other: Taxes |
| Federal Tax Withholding (IRS) | Attn: Pres & Managing Officer/Member/Agt 1111 Constitution Ave NW Washington, DC 20590 | 3/31/2024 | $81,135.17 | Other: Taxes |
| Federal Tax Withholding (IRS) | Attn: Pres & Managing Officer/Member/Agt 1111 Constitution Ave NW Washington, DC 20590 | 4/18/2024 | $2,497.05 | Other: Taxes |
| Federal Tax Withholding (IRS) | Attn: Pres & Managing Officer/Member/Agt 1111 Constitution Ave NW Washington, DC 20590 | 4/30/2024 | $54,028.38 | Other: Taxes |
| Federal Tax Withholding (IRS) | Attn: Pres & Managing Officer/Member/Agt 1111 Constitution Ave NW Washington, DC 20590 | 5/10/2024 | $27,071.02 | Other: Taxes |
| **Federal Tax Withholding (IRS) Total** | | | **$216,195.91** | |
| Gerimedix | Attn: Vivian 5 Hollywood Ct. South Plainfield, NJ 07080 | 4/10/2024 | $18,073.34 | Suppliers or vendors |
| **Gerimedix Total** | | | **$18,073.34** | |
| Gordon & Rees | 1111 Broadway Suite 1700 Oakland, CA 94607 | 4/25/2024 | $10,000.00 | Services |
| **Gordon & Rees Total** | | | **$10,000.00** | |
| Herb Olitsky Consulting Serv (HOCS) | Attn: Pres & Managing Officer/Member/Agt 3009 Ave K Brooklyn, NY 11210 | 3/25/2024 | $2,617.78 | Services |
| Herb Olitsky Consulting Serv (HOCS) | Attn: Pres & Managing Officer/Member/Agt 3009 Ave K Brooklyn, NY 11210 | 4/11/2024 | $6,303.57 | Services |
| **Herb Olitsky Consulting Serv (HOCS) Total** | | | **$8,921.35** | |
| Hub International Northeast-Trust | 1600 63rd Street 2nd Floor Brooklyn, NY 11204 | 3/18/2024 | $9,041.00 | Other: Insurance |
| Hub International Northeast-Trust | 1600 63rd Street 2nd Floor Brooklyn, NY 11204 | 3/20/2024 | $9,041.00 | Other: Insurance |
| **Hub International Northeast-Trust Total** | | | **$18,082.00** | |
| John Hancock | P.O. Box 600 Buffalo, NY 14201 | 2/29/2024 | $3,102.30 | Other: 401k Contributions |
| John Hancock | P.O. Box 600 Buffalo, NY 14201 | 3/31/2024 | $3,082.30 | Other: 401k Contributions |
| John Hancock | P.O. Box 600 Buffalo, NY 14201 | 4/30/2024 | $2,794.41 | Other: 401k Contributions |
| John Hancock | P.O. Box 600 Buffalo, NY 14201 | 5/10/2024 | $2,328.36 | Other: 401k Contributions |
| **John Hancock Total** | | | **$11,307.37** | |
| Jordan Tax Service | P.O. Box 645118 Pittsburgh, PA 15264-5118 | 4/18/2024 | $10,323.87 | Other: Taxes |
| Jordan Tax Service | P.O. Box 645118 Pittsburgh, PA 15264-5118 | 5/9/2024 | $874.00 | Other: Taxes |
| **Jordan Tax Service Total** | | | **$11,197.87** | |
| Manning Machine and Mechanical | 875 Center Street Versailles, PA 15132 | 4/15/2024 | $8,180.00 | Suppliers or vendors |
| Manning Machine and Mechanical | 875 Center Street Versailles, PA 15132 | 5/10/2024 | $1,770.00 | Suppliers or vendors |
| **Manning Machine and Mechanical Total** | | | **$9,950.00** | |
| McKesson | P.O. Box 630693 Cincinnati, OH 45263-0693 | 3/7/2024 | $5,888.40 | Suppliers or vendors |
| McKesson | P.O. Box 630693 Cincinnati, OH 45263-0693 | 3/28/2024 | $2,737.91 | Suppliers or vendors |
| **McKesson Total** | | | **$8,626.31** | |
| P&G Brokerage, Inc. | Attn: David Klein 1648 61st Street Brooklyn, NY 11204 | 2/29/2024 | $12,647.22 | Other: Insurance |
| P&G Brokerage, Inc. | Attn: David Klein 1648 61st Street Brooklyn, NY 11204 | 3/11/2024 | $10,537.00 | Other: Insurance |
| P&G Brokerage, Inc. | Attn: David Klein 1648 61st Street Brooklyn, NY 11204 | 4/30/2024 | $18,343.54 | Other: Insurance |
| **P&G Brokerage, Inc. Total** | | | **$41,527.76** | |
| PA State Withholding Tax | Attn: Pres & Managing Officer/Member/Agt 411 7th Ave, Rm 420 Pittsburgh, PA 15219 | 2/29/2024 | $9,632.13 | Other: Taxes |
| PA State Withholding Tax | Attn: Pres & Managing Officer/Member/Agt 411 7th Ave, Rm 420 Pittsburgh, PA 15219 | 3/31/2024 | $7,197.32 | Other: Taxes |
| PA State Withholding Tax | Attn: Pres & Managing Officer/Member/Agt 411 7th Ave, Rm 420 Pittsburgh, PA 15219 | 4/30/2024 | $7,055.92 | Other: Taxes |
| PA State Withholding Tax | Attn: Pres & Managing Officer/Member/Agt 411 7th Ave, Rm 420 Pittsburgh, PA 15219 | 5/10/2024 | $3,601.81 | Other: Taxes |
| **PA State Withholding Tax Total** | | | **$27,487.18** | |
| PA UC Fund | Office Of UC Tax Services P.O. Box 60848 Harrisburg, PA 17106-0848 | 4/18/2024 | $14,331.62 | Suppliers or vendors |
| **PA UC Fund Total** | | | **$14,331.62** | |
| Pennsylvania American Water | 201 Village Drive Canonsburg, PA 15317-2368 | 3/11/2024 | $8,926.32 | Services |
| Pennsylvania American Water | 201 Village Drive Canonsburg, PA 15317-2368 | 3/28/2024 | $378.43 | Services |
| **Pennsylvania American Water Total** | | | **$9,304.75** | |
| ReadyShift Staffing LLC | 5877 Commerce Street Suite 212 Pittsburgh, PA 15206 | 2/29/2024 | $29,000.00 | Services |
| ReadyShift Staffing LLC | 5877 Commerce Street Suite 212 Pittsburgh, PA 15206 | 3/31/2024 | $69,000.00 | Services |
| ReadyShift Staffing LLC | 5877 Commerce Street Suite 212 Pittsburgh, PA 15206 | 4/5/2024 | $30,000.00 | Services |
| ReadyShift Staffing LLC | 5877 Commerce Street Suite 212 Pittsburgh, PA 15206 | 4/11/2024 | $23,000.00 | Services |
| ReadyShift Staffing LLC | 5877 Commerce Street Suite 212 Pittsburgh, PA 15206 | 4/30/2024 | $53,000.00 | Services |
| **ReadyShift Staffing LLC Total** | | | **$204,000.00** | |
| Ride4Health, LLC. | 1536 Saw Mill Run Boulevard Pittsburgh, PA 15210 | 3/14/2024 | $1,437.00 | Suppliers or vendors |
| Ride4Health, LLC. | 1536 Saw Mill Run Boulevard Pittsburgh, PA 15210 | 3/20/2024 | $1,240.30 | Suppliers or vendors |
| Ride4Health, LLC. | 1536 Saw Mill Run Boulevard Pittsburgh, PA 15210 | 3/28/2024 | $3,194.00 | Suppliers or vendors |
| Ride4Health, LLC. | 1536 Saw Mill Run Boulevard Pittsburgh, PA 15210 | 4/11/2024 | $3,604.72 | Suppliers or vendors |
| Ride4Health, LLC. | 1536 Saw Mill Run Boulevard Pittsburgh, PA 15210 | 4/18/2024 | $76.00 | Suppliers or vendors |
| Ride4Health, LLC. | 1536 Saw Mill Run Boulevard Pittsburgh, PA 15210 | 4/26/2024 | $1,066.00 | Suppliers or vendors |
| Ride4Health, LLC. | 1536 Saw Mill Run Boulevard Pittsburgh, PA 15210 | 5/3/2024 | $1,598.00 | Suppliers or vendors |
| Ride4Health, LLC. | 1536 Saw Mill Run Boulevard Pittsburgh, PA 15210 | 5/10/2024 | $1,598.00 | Suppliers or vendors |
| **Ride4Health, LLC. Total** | | | **$13,814.02** | |
| ShiftMed, LLC | 7925 Jones Branch Drive Suite 1100 Mclean, VA 22102 | 2/20/2024 | $2,050.47 | Services |
| ShiftMed, LLC | 7925 Jones Branch Drive Suite 1100 Mclean, VA 22102 | 2/27/2024 | $1,920.03 | Services |
| ShiftMed, LLC | 7925 Jones Branch Drive Suite 1100 Mclean, VA 22102 | 3/31/2024 | $7,528.23 | Services |
| ShiftMed, LLC | 7925 Jones Branch Drive Suite 1100 Mclean, VA 22102 | 4/8/2024 | $477.25 | Services |
| **ShiftMed, LLC Total** | | | **$11,975.98** | |
| Strassburger McKenna Gutnick & Gefsky, Attorneys | Four Gateway Center 444 Liberty Avenue Pittsburgh, PA 15222 | 4/4/2024 | $8,689.00 | Services |
| **Strassburger McKenna Gutnick & Gefsky, Attorneys Total** | | | **$8,689.00** | |
| Twomagnets Inc. dba Clipboard Health | P.O. Box 103125 Pasadena, CA 91189-3125 | 2/20/2024 | $66,509.18 | Suppliers or vendors |
| Twomagnets Inc. dba Clipboard Health | P.O. Box 103125 Pasadena, CA 91189-3125 | 2/29/2024 | $121,596.83 | Suppliers or vendors |
| Twomagnets Inc. dba Clipboard Health | P.O. Box 103125 Pasadena, CA 91189-3125 | 3/31/2024 | $171,985.62 | Suppliers or vendors |
| Twomagnets Inc. dba Clipboard Health | P.O. Box 103125 Pasadena, CA 91189-3125 | 4/1/2024 | $41,562.39 | Suppliers or vendors |
| Twomagnets Inc. dba Clipboard Health | P.O. Box 103125 Pasadena, CA 91189-3125 | 4/5/2024 | $46,477.60 | Suppliers or vendors |
| Twomagnets Inc. dba Clipboard Health | P.O. Box 103125 Pasadena, CA 91189-3125 | 4/12/2024 | $42,442.01 | Suppliers or vendors |
| Twomagnets Inc. dba Clipboard Health | P.O. Box 103125 Pasadena, CA 91189-3125 | 4/19/2024 | $37,650.15 | Suppliers or vendors |
| Twomagnets Inc. dba Clipboard Health | P.O. Box 103125 Pasadena, CA 91189-3125 | 4/25/2024 | $36,761.85 | Suppliers or vendors |
| Twomagnets Inc. dba Clipboard Health | P.O. Box 103125 Pasadena, CA 91189-3125 | 5/6/2024 | $33,153.50 | Suppliers or vendors |
| Twomagnets Inc. dba Clipboard Health | P.O. Box 103125 Pasadena, CA 91189-3125 | 5/9/2024 | $32,683.40 | Suppliers or vendors |
| **Twomagnets Inc. dba Clipboard Health Total** | | | **$630,822.53** | |
| UPMC Health Plan | P.O. Box 223270 Pittsburgh, PA 15251-2270 | 2/29/2024 | $11,939.21 | Suppliers or vendors |
| UPMC Health Plan | P.O. Box 223270 Pittsburgh, PA 15251-2270 | 4/1/2024 | $12,501.27 | Suppliers or vendors |
| UPMC Health Plan | P.O. Box 223270 Pittsburgh, PA 15251-2270 | 5/2/2024 | $9,357.43 | Suppliers or vendors |
| **UPMC Health Plan Total** | | | **$33,797.91** | |
| US Foods, Inc | P.O. Box 643190 Pittsburgh, PA 15264-3190 | 3/12/2024 | $23,330.89 | Suppliers or vendors |
| US Foods, Inc | P.O. Box 643190 Pittsburgh, PA 15264-3190 | 3/29/2024 | $16,568.53 | Suppliers or vendors |
| US Foods, Inc | P.O. Box 643190 Pittsburgh, PA 15264-3190 | 4/15/2024 | $12,098.68 | Suppliers or vendors |
| US Foods, Inc | P.O. Box 643190 Pittsburgh, PA 15264-3190 | 5/8/2024 | $17,542.38 | Suppliers or vendors |
| **US Foods, Inc Total** | | | **$69,540.48** | |
| Western PA Consultants, LLC | 795 Hillcrest Place Valley Stream, NY 11581-3127 | 2/20/2024 | $11,507.80 | Services |
| Western PA Consultants, LLC | 795 Hillcrest Place Valley Stream, NY 11581-3127 | 3/5/2024 | $11,507.80 | Services |
| **Western PA Consultants, LLC Total** | | | **$23,015.60** | |
| **Grand Total** | | | **$1,422,096.91** | |

Page 1 of 1

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT
## PART 2, QUESTION 4

## PAYMENTS OR OTHER TRANSFERS OF PROPERTY MADE WITHIN 1 YEAR BEFORE FILING THIS CASE THAT BENEFITTED ANY INSIDER

**Mt. Lebanon Operations, LLC**
**Case No. 24-21225**
**Sofa 4: Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

| Insider's name | Address | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|
| CHMS Group, LLC | 1800 Rockaway Ave, Ste 200, Hewlett, NY 11557 | 5/31/2023 | $25,071.78 | Administrative Services | Non-Debtor Affiliate |
| CHMS Group, LLC | 1800 Rockaway Ave, Ste 200, Hewlett, NY 11557 | 6/13/2023 | $8,357.26 | Administrative Services | Non-Debtor Affiliate |
| CHMS Group, LLC | 1800 Rockaway Ave, Ste 200, Hewlett, NY 11557 | 7/11/2023 | $8,357.26 | Administrative Services | Non-Debtor Affiliate |
| CHMS Group, LLC | 1800 Rockaway Ave, Ste 200, Hewlett, NY 11557 | 8/31/2023 | $16,714.52 | Administrative Services | Non-Debtor Affiliate |
| CHMS Group, LLC | 1800 Rockaway Ave, Ste 200, Hewlett, NY 11557 | 9/30/2023 | $16,714.52 | Administrative Services | Non-Debtor Affiliate |
| CHMS Group, LLC | 1800 Rockaway Ave, Ste 200, Hewlett, NY 11557 | 10/31/2023 | $25,071.78 | Administrative Services | Non-Debtor Affiliate |
| CHMS Group, LLC | 1800 Rockaway Ave, Ste 200, Hewlett, NY 11557 | 11/30/2023 | $16,714.52 | Administrative Services | Non-Debtor Affiliate |
| CHMS Group, LLC | 1800 Rockaway Ave, Ste 200, Hewlett, NY 11557 | 12/12/2023 | $8,357.26 | Administrative Services | Non-Debtor Affiliate |
| CHMS Group, LLC | 1800 Rockaway Ave, Ste 200, Hewlett, NY 11557 | 1/31/2024 | $16,714.52 | Administrative Services | Non-Debtor Affiliate |
| CHMS Group, LLC | 1800 Rockaway Ave, Ste 200, Hewlett, NY 11557 | 2/9/2024 | $8,357.26 | Administrative Services | Non-Debtor Affiliate |
| CHMS Group, LLC | 1800 Rockaway Ave, Ste 200, Hewlett, NY 11557 | 3/5/2024 | $8,357.26 | Administrative Services | Non-Debtor Affiliate |
| CHMS Group, LLC | 1800 Rockaway Ave, Ste 200, Hewlett, NY 11557 | 4/2/2024 | $8,357.26 | Administrative Services | Non-Debtor Affiliate |
| CHMS Group, LLC | 1800 Rockaway Ave, Ste 200, Hewlett, NY 11557 | 4/30/2024 | $8,357.26 | Administrative Services | Non-Debtor Affiliate |
| **CHMS Group, LLC Total** | | | **$175,502.46** | | |
| **Grand Total** | | | **$175,502.46** | | |

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT
## PART 3, QUESTION 7

## LEGAL ACTIONS, ADMINISTRATIVE PROCEEDINGS, COURT ACTIONS, EXECUTIONS, ATTACHMENTS, OR GOVERNMENTAL AUDITS

**Mt. Lebanon Operations, LLC**
**Case No. 24-21225**
**Sofa 7: Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court address 2 | Court City | Court State | Court Zip | Court Country | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|---|---|
| Julie A. Su v Comprehensive Healthcare Management Services, LLC, et al | 2:18-cv-01608-WSS | Lawsuit | US District Court, Western District of Pennsylvania | 700 Grant Street | | Pittsburgh | PA | 15219 | US | Pending |
| USA v Gilbert et al | 2:21-cr-00079-RJC-7 | Lawsuit | US District Court, Western District of Pennsylvania | 700 Grant Street | | Pittsburgh | PA | 15219 | US | Pending |
| Lambert v Mt. Lebanon Operations LLC | GD 23-4540 | Lawsuit | Court of Common Pleas, Allegheny County, PA | 414 Grant St | | Pittsburgh | PA | 15219 | US | Pending |
| Adams v Mt. Lebanon Operations LLC | GD 20-012823 | Lawsuit | Court of Common Pleas, Allegheny County, PA | 414 Grant St | | Pittsburgh | PA | 15219 | US | Pending |
| David v Mt. Lebanon Healthcare Operations LLC | GD 21-007891 | Lawsuit | Court of Common Pleas, Allegheny County, PA | 414 Grant St | | Pittsburgh | PA | 15219 | US | Pending |
| Janesko v Mt. Lebanon Healthcare Operations LLC | GD 20-006183 | Lawsuit | Court of Common Pleas, Allegheny County, PA | 414 Grant St | | Pittsburgh | PA | 15219 | US | Pending |
| McShane v Mt. Lebanon Operations LLC et al | GD 24-001090 | Lawsuit | Court of Common Pleas, Allegheny County, PA | 414 Grant St | | Pittsburgh | PA | 15219 | US | Pending |
| Great American Alliance Insurance Company v Comprehensive Healthcare Management Services, LLC, et al | A2400566 | Lawsuit | Court of Common Pleas, Hamilton County, OH | 1000 Main St. | | Cincinnati | OH | 45202 | US | Pending |
| White v Comprehensive Healthcare Management Services, LLC, et al | GD 22-9495 | Lawsuit | Court of Common Pleas, Allegheny County, PA | 414 Grant St | | Pittsburgh | PA | 15219 | US | Pending |
| Specialty Medical Products, Inc. v Comprehensive Healthcare Management Services, LLC, et al | 2024-01275-CT | Lawsuit | Court of Common Pleas, Chester County, PA | 313 West Market Street | | West Chester | PA | 19380 | US | Pending |
| ARRC One, LLC v. Comprehensive Healthcare Management Services, LLC, et al. | GD-24-000043 | Lawsuit | Court of Common Pleas, Allegheny County, PA | 414 Grant St | | Pittsburgh | PA | 15219 | US | Pending |
| Med Plus Staffing v. The Grove at Irwin, v. | GD-23-010993 | Lawsuit | Court of Common Pleas, Allegheny County, PA | 414 Grant St | | Pittsburgh | PA | 15219 | US | Pending |
| Julie A. Su v. Mt. Lebanon Operations, LLC | 2:22-cv-01550-RJC | Lawsuit | US District Court, Western District of Pennsylvania | 700 Grant Street | | Pittsburgh | PA | 15219 | US | Pending |
| Investigation of the Comprehensive Core Benefits | EBSA Case No. 22-016096 (50) | Investigation by DOL | | | | | | | | Pending |
| Investigation of the Comprehensive Core Benefits | EBSA Case No. 22-016096 (48) | Investigation by DOL | | | | | | | | Pending |
| Investigation of the Friendship Ridge 401(k) Profit Sharing Plan & Trust | EBSA Case No. 22-016097 (48) | Investigation by DOL | | | | | | | | Pending |
| Investigation of the Groves 401(k) Plan | EBSA Case No. 22-016098 (48) | Investigation by DOL | | | | | | | | Pending |

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT
## PART 13, QUESTION 26a

## BOOKS, RECORDS, AND FINANCIAL STATEMENTS

**Mt. Lebanon Operations, LLC**
**Case No. 24-21225**
**Sofa 26a: Books, records, and financial statements**

| Name | Address1 | Address2 | Title | Date of Service |
|---|---|---|---|---|
| Eli Jaroslowitz | 350 Old Gilkeson Rd | Mt Lebanon, PA 15228 | Accounts Receivable | 08/26/2020 - 08/31/2022 |
| Ilona Nadjari | 350 Old Gilkeson Rd | Mt Lebanon, PA 15228 | Payroll | 01/08/2018 - Present |
| Jodie Mullings | 350 Old Gilkeson Rd | Mt Lebanon, PA 15228 | Payroll | 01/11/2021 - Present |
| Lindsey Axelrad | 350 Old Gilkeson Rd | Mt Lebanon, PA 15228 | Accounts Receivable | 09/12/2022 - Present |
| Naomi Berko | 350 Old Gilkeson Rd | Mt Lebanon, PA 15228 | Controller | 07/24/2018 - Present |
| Orgest Rrushi | 350 Old Gilkeson Rd | Mt Lebanon, PA 15228 | Accounts Payable | 11/01/2022 - 03/13/2023 |
| Zina Ilyayev | 350 Old Gilkeson Rd | Mt Lebanon, PA 15228 | Accounts Payable | 05/16/2019 - Present |